MCClairy JACKSON, Plaintiff–
Appellant

v.

Freddie M. ENGLISH, Property Officer;
Natrenia L. Hicks Property Officer;
Joe N. Ross, Property Officer; Gwendolyn J. Spurlock, Law Library Supervisor; Frankie Reescano, Asst. Warden; Gregory H. Oliver, Asst. Warden;
Jeremy W. Larue, Lieutenant; Leontyne Haynes, Sergeant; T. Reed, Co.;
Serena A. Goad, CO IV; Floyd D.
Hicks, Investigator II; Tommy E.
Goodin, Investigator III; David Sweetin, Senior Warden; Debbie Liles Ombudsman; Greg Abbott, Texas Attorney General; Kelli Ward, Step II
Grievance Investigator; Keith Clendennen, Admin. of Offender Grievance
Program, Defendants–Appellees.

No. 09–40157
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 17, 2009.

McClairy Jackson, Lovelady, TX, for
Plaintiff–Appellant.

Before KING, DAVIS, and STEWART,
Circuit Judges.

PER CURIAM: *

McClairy Jackson, Texas prisoner
# 559327, moves this court for leave to
proceed in forma pauperis (IFP) on appeal
following the district court's dismissal of
his 42 U.S.C. § 1983 suit as frivolous and
for failure to state a claim upon which
relief could be granted, pursuant to 28
U.S.C. § 1915A. Jackson's motion to proceed IFP on appeal is construed as a
challenge to the district court's certification that his appeal is not taken in good
faith. *See Baugh v. Taylor*, 117 F.3d 197,
202 (5th Cir.1997).

Jackson contends that the dismissal of
his lawsuit was error because the magistrate judge failed to accept the allegations
in his pleadings as true. He contends that
he did not challenge the validity of the
prison storage policy under Administrative
Directive 03.72 but the improper use of a

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

smaller sized bin by Eastham Unit officials conducting property searches under the policy. Jackson now complains that the use of the inappropriate bin is intended to frustrate his right of access to the courts.

Even if Jackson's allegation that officials used smaller bins than allowed under the policy to measure his property is taken as true, he has not stated a constitutional claim for the denial of access to the courts because he briefs no argument that his position as a litigant has been prejudiced as a result. *See McDonald v. Steward,* 132 F.3d 225, 230–31 (5th Cir.1998); *Lewis v. Casey,* 518 U.S. 343, 351, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996); *see also Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir. 1993).

Jackson has not demonstrated that he will raise a nonfrivolous issue on appeal. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, his motion to proceed IFP is denied. *See Baugh,* 117 F.3d at 202. His appeal is dismissed as frivolous. *See* 5TH CIR. R. 42.2.

The district court's dismissal of Jackson's suit as frivolous and the dismissal of this appeal as frivolous both count as strikes for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Jackson is cautioned that, if he accumulates three strikes pursuant to § 1915(g), he may not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he "is under imminent danger of serious physical injury." § 1915(g).

IFP MOTION DENIED; APPEAL DISMISSED; SANCTION WARNING ISSUED.